# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  PUERTO RICO
## PONCE  DIVISION

In re:                                      §
                                            §
GUZMAN & GONZALEZ                           §        Case No. 12-01779
MANAGEMENT, INC.                            §
                                            §
                Debtor                      §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

NOREEN WISCOVITCH-RENTAS, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 37,424.00             Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  474,449.55      Claims Discharged
                                                   Without Payment:  NA

Total Expenses of Administration:  152,191.02

3) Total gross receipts of $ 626,640.57  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 626,640.57  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 45,899.80 | $ 4,098,374.65 | $ 328,174.21 | $ 328,174.21 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 155,639.36 | 152,709.36 | 152,191.02 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 3,000.00 | 15,994.70 | 15,994.70 | 15,994.70 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 800,000.00 | 767,915.10 | 767,915.10 | 130,280.64 |
| **TOTAL DISBURSEMENTS** | $ 848,899.80 | $ 5,037,923.81 | $ 1,264,793.37 | $ 626,640.57 |

4) This case was originally filed under chapter 11 on  03/09/2012 , and it was converted to chapter 7 on  06/26/2013 .  The case was pending for 56 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/22/2018 _____        By:/s/NOREEN WISCOVITCH-RENTAS _____
                                                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| COMMERCIAL PROPERTY | 1110-000 | 284,255.81 |
| ACCOUNTS RECEIVABLE | 1121-000 | 141,025.64 |
| FINANCIAL ACCOUNTS | 1129-000 | 0.48 |
| FINANCIAL ACCOUNTS | 1129-000 | 1.60 |
| ACCOUNTS RECEIVABLE | 1221-000 | 2,651.84 |
| ACCOUNTS RECEIVABLE | 1221-000 | 81,565.48 |
| RENTAL PROPERTY | 1222-000 | 2,010.00 |
| RENTAL PROPERTY | 1222-000 | 8,323.64 |
| RENTAL PROPERTY | 1222-000 | 7,469.96 |
| RENTAL PROPERTY | 1222-000 | 17,170.75 |
| RENTAL PROPERTY | 1222-000 | 1,400.00 |
| RENTAL PROPERTY | 1222-000 | 1,600.00 |
| RENTAL PROPERTY | 1222-000 | 66,523.00 |
| Post petition Interest | 1270-000 | 969.08 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Refund | 1290-000 | 5,092.43 |
| SECURITY DEPOSITS | 1290-000 | 1,881.59 |
| SECURITY DEPOSITS | 1290-000 | 4,699.27 |
| **TOTAL GROSS RECEIPTS** | | **$ 626,640.57** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HERMAN BAUER, ESQ ONEILL & BORGES 350 AVE MUNOZ RIVERA SUITE 800 SAN JUAN, PR 00918-1813 | | 0.00 | NA | NA | 0.00 |
| | ROSALBA FOURQUET 1440 CALLE SALUD SUITE 1-A PONCE, PR 00730 | | 0.00 | NA | NA | 0.00 |
| | CPG/GS PR NPL, LLC | 4110-000 | 33,899.80 | 42,102.60 | 42,102.60 | 42,102.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Cpg/Gs Pr Npl, Llc | 4110-000 | 0.00 | 3,971,141.43 | 132,001.60 | 132,001.60 |
| 4 | CRIM | 4110-000 | NA | 35,382.10 | 104,321.49 | 104,321.49 |
| 3 | IRS | 4300-000 | 12,000.00 | 28,894.52 | 28,894.52 | 28,894.52 |
| | DEPARTMENT OF TREASURY | 4800-000 | NA | 20,854.00 | 20,854.00 | 20,854.00 |
| **TOTAL SECURED CLAIMS** | | | $ 45,899.80 | $ 4,098,374.65 | $ 328,174.21 | $ 328,174.21 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NOREEN WISCOVITCH-RENTAS | 2100-000 | NA | 34,582.03 | 34,582.03 | 34,063.69 |
| NOREEN WISCOVITCH-RENTAS | 2200-000 | NA | 1,807.50 | 1,807.50 | 1,807.50 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 906.37 | 906.37 | 906.37 |
| INTERNATIONAL SURETIES, INC. | 2300-000 | NA | 708.80 | 708.80 | 708.80 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 39.52 | 39.52 | 39.52 |
| AUTORIDAD DE ACUEDUCTOS . | 2410-000 | NA | 4,300.00 | 4,300.00 | 4,300.00 |
| INTEGRAND ASSURANCE COMPANY | 2420-000 | NA | 1,525.00 | 1,525.00 | 1,525.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LATIMER BIAGGI RACHID & GODREAU | 2420-000 | NA | 7,345.00 | 7,345.00 | 7,345.00 |
| LATIMER BIAGGI RACHID & GODREAU | 2500-000 | NA | 8,112.50 | 8,112.50 | 8,112.50 |
| CLERK OF THE COURT | 2700-000 | NA | 586.00 | 586.00 | 586.00 |
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | NA | 2,930.00 | 0.00 | 0.00 |
| OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | NA | 2,930.00 | 2,930.00 | 2,930.00 |
| Godreau & Gonzalez Law, LLC | 3210-000 | NA | 1,175.00 | 1,175.00 | 1,175.00 |
| LATIMER BIAGGI RACHID & GODREAU | 3210-000 | NA | 11,300.00 | 11,300.00 | 11,300.00 |
| LATIMER BIAGGI RACHID GODREAU | 3210-000 | NA | 12,775.00 | 12,775.00 | 12,775.00 |
| LATIMER BIAGGI RACHID GODREAU | 3220-000 | NA | 754.82 | 754.82 | 754.82 |
| TAMAREZ CPA, LLC | 3410-000 | NA | 1,821.00 | 1,821.00 | 1,821.00 |
| Tamarez CPA. LLC | 3410-000 | NA | 1,800.00 | 1,800.00 | 1,800.00 |
| Tamarez, CPA, LLC | 3410-000 | NA | 2,030.00 | 2,030.00 | 2,030.00 |
| TAMAREZ CPA, LLC | 3420-000 | NA | 123.10 | 123.10 | 123.10 |
| Tamarez CPA. LLC | 3420-000 | NA | 19.80 | 19.80 | 19.80 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Tamarez, CPA, LLC | 3420-000 | NA | 67.92 | 67.92 | 67.92 |
| AMG, Inc. | 3510-000 | NA | 58,000.00 | 58,000.00 | 58,000.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 155,639.36 | $ 152,709.36 | $ 152,191.02 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MUNICIPALITY OF PONCE PO BOX 331709 PONCE, PR 00733 | | 3,000.00 | NA | NA | 0.00 |
| 10 | DEPARTMENT OF TREASURY | 5800-000 | NA | 1,999.40 | 1,999.40 | 1,999.40 |
| 3b | IRS | 5800-000 | NA | 10,357.60 | 10,357.60 | 10,357.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | PUERTO RICO DEPARTMENT OF LABOR | 5800-000 | NA | 2,544.07 | 2,544.07 | 2,544.07 |
| 8 | PUERTO RICO DEPARTMENT OF LABOR | 5800-000 | NA | 199.03 | 199.03 | 199.03 |
| 5 | STATE INSURANCE FUND | 5800-000 | NA | 894.60 | 894.60 | 894.60 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 3,000.00 | $ 15,994.70 | $ 15,994.70 | $ 15,994.70 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16 | Autoridad De Acueductos Y Alcantarillados | 7100-000 | NA | 10,852.92 | 10,852.92 | 2,263.40 |
| 4b | CRIM | 7100-000 | NA | 2,469.15 | 2,469.15 | 514.95 |
| 1 | FIRST BANK | 7100-000 | NA | 985.64 | 985.64 | 168.12 |
| 9 | IRS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 14 | JEFFERSON CAPITAL SYSTEMS LLC | 7100-000 | NA | 435.40 | 435.40 | 74.27 |
| 11 | OFFICE OF THE U.S. TRUSTEE | 7100-000 | NA | 325.00 | 325.00 | 67.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | Potential Investments And Development | 7100-000 | 800,000.00 | 728,592.09 | 728,592.09 | 124,276.65 |
| 2 | Wells Fargo Bank, N.A. | 7100-000 | NA | 17,092.43 | 17,092.43 | 2,915.47 |
| 17 | IMF De Ponce, Inc. | 7200-000 | NA | 4,000.00 | 4,000.00 | 0.00 |
| 10 | DEPARTMENT OF TREASURY | 7300-000 | NA | 1,887.28 | 1,887.28 | 0.00 |
| 3c | IRS | 7300-000 | NA | 986.49 | 986.49 | 0.00 |
| 7b | PUERTO RICO DEPARTMENT OF LABOR | 7300-000 | NA | 271.32 | 271.32 | 0.00 |
| 8b | PUERTO RICO DEPARTMENT OF LABOR | 7300-000 | NA | 17.38 | 17.38 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 800,000.00 | $ 767,915.10 | $ 767,915.10 | $ 130,280.64 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-01779 | EAG | Judge: | Edward A. Godoy | Trustee Name: | NOREEN WISCOVITCH-RENTAS |
|---|---|---|---|---|---|---|
| Case Name: | GUZMAN & GONZALEZ MANAGEMENT, INC. | | | | Date Filed (f) or Converted (c): | 06/26/2013 (c) |
| | | | | | 341(a) Meeting Date: | 08/01/2013 |
| For Period Ending: | 01/22/2018 | | | | Claims Bar Date: | 11/12/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. COMMERCIAL PROPERTY<br><br>COMMERCIAL LOT LOCATED AT URB LAS MONJITAS, PONCE<br>PUERTO RICO CONSISTING OF 8, 656.83 SQUARE METERS<br>DEDICATED TO A SHOPPING MALL, LOT NUMBER 23503 | 5,000,000.00 | 166,100.20 | | 284,255.81 | FA |
| 2. FINANCIAL ACCOUNTS<br><br>CHECKING ACCOUNT ENDING 3159<br><br>as per First Bank this account has a balance of $0.48.   7/2/13 | 7,000.00 | 0.48 | | 0.48 | FA |
| 3. FINANCIAL ACCOUNTS<br><br>CHECKING ACCOUNT WITH FIRSTBANK ENDING 3137<br><br>as per First bank this account has a balance of $1.60  7/2/13 | 0.00 | 1.60 | | 1.60 | FA |
| 4. FINANCIAL ACCOUNTS<br><br>CHECKING ACCOUNT WITH FIRSTBANK ENDING 3148<br><br>as per First bank this account do not exist in the bank systems. 7/2/13 | 100.00 | 0.00 | | 0.00 | FA |
| 5. ACCOUNTS RECEIVABLE<br><br>JOSE NAZARIO FITNESS CENTER<br>Transfereed to Secured Creditor CPG as part of the Stipulation filed on August 11, 2015, page 10.  Dkt. No. 207. Approved Dkt. No. 212. | 17,050.00 | 17,050.00 | | 0.00 | FA |
| 6. ACCOUNTS RECEIVABLE<br><br>PINATAS PARTY HOUSE<br>Transfereed to Secured Creditor CPG as part of the Stipulation filed on August 11, 2015, page 10.  Dkt. No. 207. Approved Dkt. No. 212. | 3,000.00 | 3,000.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-01779 | EAG | Judge: | Edward A. Godoy | Trustee Name: | NOREEN WISCOVITCH-RENTAS |
|---|---|---|---|---|---|---|
| Case Name: | GUZMAN & GONZALEZ MANAGEMENT, INC. | | | | Date Filed (f) or Converted (c): | 06/26/2013 (c) |
| | | | | | 341(a) Meeting Date: | 08/01/2013 |
| For Period Ending: | 01/22/2018 | | | | Claims Bar Date: | 11/12/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 7.  ACCOUNTS RECEIVABLE<br><br>REGISTRO DEMOGRAFICO<br>Transfereed to Secured Creditor CPG as part of the Stipulation filed on August 11, 2015, page 10.  Dkt. No. 207.  Approved Dkt. No. 212. | 10,824.00 | 10,824.00 | | 0.00 | FA |
| 8.  ACCOUNTS RECEIVABLE<br><br>RENT DUE FROM DEPARTAMENTO DE SALUD (WIC) | 80,590.88 | 90,000.00 | | 141,025.64 | FA |
| 9.  ACCOUNTS RECEIVABLE<br><br>ULTISIMA SALON -<br>As per debtor schedule the balance of the AR is $3,950.00.  Transfereed to Secured Creditor CPG as part of the Stipulation filed on August 11, 2015, page 10.  Dkt. No. 207.  Approved Dkt. No. 212. | 3,950.00 | 12,000.00 | | 0.00 | FA |
| 10.  OFFICE EQUIPMENT<br><br>OFFICE EQUIPMENT AND ALARM SYSTEM.<br>Property transferred to new buyer as part of the purchase and per stipulation.  Transfereed to Secured Creditor CPG as part of the Stipulation filed on August 11, 2015, page 10.  Dkt. No. 207.  Approved Dkt. No. 212.  No value to the Estate. | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 11.  RENTAL PROPERTY                    (u)<br><br>Rents from Las Monjitas Health Food, Inc. $1,200.00 monthly. | 0.00 | 2,010.00 | | 2,010.00 | FA |
| 12.  RENTAL PROPERTY                    (u)<br><br>Monthly Rent for Farmacia Glenview $2,080.91 Monthly. | 0.00 | 8,323.64 | | 8,323.64 | FA |
| 13.  RENTAL PROPERTY                    (u)<br><br>Monthly Rental of Laboratorio Clinico La 14- $1867.49 | 0.00 | 7,469.96 | | 7,469.96 | FA |
| 14.  ACCOUNTS RECEIVABLE              (u)<br><br>Rents from Joseph Cannizaro de Jesus in the monthly amount of $662.96 | 0.00 | 2,651.84 | | 2,651.84 | FA |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 12-01779 | EAG | Judge: | Edward A. Godoy | Trustee Name: | NOREEN WISCOVITCH-RENTAS |

Case Name:   GUZMAN & GONZALEZ MANAGEMENT, INC.

Date Filed (f) or Converted (c):   06/26/2013 (c)

341(a) Meeting Date:   08/01/2013

For Period Ending:   01/22/2018

Claims Bar Date:   11/12/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 15.  RENTAL PROPERTY                (u)<br><br>Rent from IMF de Ponce, Inc. Monthly amount $3761.00 | 0.00 | 17,170.75 | | 17,170.75 | FA |
| 16.  RENTAL PROPERTY                (u)<br><br>Rent for Cortes and Uniforms y Mas.  $700.00 per month. | 0.00 | 1,400.00 | | 1,400.00 | FA |
| 17.  RENTAL PROPERTY                (u)<br><br>Monthly rent  Las Monjitas Medical Center $800.00 per month. | 0.00 | 1,600.00 | | 1,600.00 | FA |
| 18.  ACCOUNTS RECEIVABLE                (u)<br><br>Dr. Alberto Rivera<br>1255 Paseo Las Monjitas<br>Suite 199<br>Ponce, PR 00730<br>Dr. Alberto Rivera filed bankruptcy, Chaper 11 case 13-03952.<br> Account receivable from rents owed to debtor.<br>Transfereed to Secured Creditor CPG as part of the<br>Stipulation filed on August 11, 2015, page 10.  Dkt. No. 207.<br>Approved Dkt. No. 212. | 0.00 | 19,495.52 | | 0.00 | FA |
| 19.  ACCOUNTS RECEIVABLE                (u)<br><br>Michelle Mercado Account receivable from rents owed to debtor.<br><br>Transfereed to Secured Creditor CPG as part of the<br>Stipulation filed on August 11, 2015, page 10.  Dkt. No. 207.<br>Approved Dkt. No. 212. | 0.00 | 1,600.00 | | 0.00 | FA |
| 20.  ACCOUNTS RECEIVABLE                (u)<br><br>Variedades Cristianas- the Collection Letter that was letter<br>returned as vacant.<br>Transfereed to Secured Creditor CPG as part of the<br>Stipulation filed on August 11, 2015, page 10.  Dkt. No. 207.<br>Approved Dkt. No. 212. | 0.00 | 1,190.00 | | 0.00 | FA |

FORM 2
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 12-01779 | EAG | Judge: | Edward A. Godoy | Trustee Name: | NOREEN WISCOVITCH-RENTAS |

Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC.

Date Filed (f) or Converted (c): 06/26/2013 (c)

341(a) Meeting Date: 08/01/2013

For Period Ending: 01/22/2018

Claims Bar Date: 11/12/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 21.  ACCOUNTS RECEIVABLE                    (u)<br><br>Mofongo Criollo<br>Transfereed to Secured Creditor CPG as part of the<br>Stipulation filed on August 11, 2015, page 10.  Dkt. No. 207.<br>Approved Dkt. No. 212. | 0.00 | 2,794.57 | | 0.00 | FA |
| 22.  ACCOUNTS RECEIVABLE                    (u)<br><br>Fantasy Nails- Account receivable from rents owed to debtor.<br>Transfereed to Secured Creditor CPG as part of the<br>Stipulation filed on August 11, 2015, page 10.  Dkt. No. 207.<br>Approved Dkt. No. 212. | 0.00 | 1,000.00 | | 0.00 | FA |
| 23.  ACCOUNTS RECEIVABLE                    (u)<br><br>NPD Medical Supplies<br>Transfereed to Secured Creditor CPG as part of the<br>Stipulation filed on August 11, 2015, page 10.  Dkt. No. 207.<br>Approved Dkt. No. 212. | 0.00 | 1,300.00 | | 0.00 | FA |
| 24.  ACCOUNTS RECEIVABLE                    (u)<br><br>Optovision<br>Transfereed to Secured Creditor CPG as part of the<br>Stipulation filed on August 11, 2015, page 10.  Dkt. No. 207.<br>Approved Dkt. No. 212. | 0.00 | 1,050.00 | | 0.00 | FA |
| 25.  ACCOUNTS RECEIVABLE                    (u)<br><br>Coffe Shop<br>Transfereed to Secured Creditor CPG as part of the<br>Stipulation filed on August 11, 2015, page 10.  Dkt. No. 207.<br>Approved Dkt. No. 212. | 0.00 | 3,600.00 | | 0.00 | FA |
| 26.  RENTAL PROPERTY                         (u)<br><br>Triple-S Vida<br>PO Box 363786<br>San Juan, PR 00936-3786 | 0.00 | 14,994.00 | | 66,523.00 | FA |

UST Form 101-7-TDR (10/1/2010) (Page: 13)

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-01779 | EAG | Judge: | Edward A. Godoy | Trustee Name: | NOREEN WISCOVITCH-RENTAS |
| Case Name: | GUZMAN & GONZALEZ MANAGEMENT, INC. | | | | Date Filed (f) or Converted (c): | 06/26/2013 (c) |
| | | | | | 341(a) Meeting Date: | 08/01/2013 |
| For Period Ending: | 01/22/2018 | | | | Claims Bar Date: | 11/12/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27. ACCOUNTS RECEIVABLE                    (u)<br><br>STIPULATION FILED BETWEEN CHAPTER 7 TRUSTEE AND CPG, FILED ON 8/12/13, DOCKET 135 | 0.00 | 5,737.43 | | 81,565.48 | FA |
| 28. SECURITY DEPOSITS (u)<br><br>Security deposit for AEE deposit Account No. 9394430262 | 0.00 | 1,881.59 | | 1,881.59 | FA |
| 29. SECURITY DEPOSITS (u)<br><br>Security Deposit AEE Account No. 1026849970. | 0.00 | 4,699.27 | | 4,699.27 | FA |
| 30. Refund  (u)<br><br>Royal Properties owes the Estate for a prorata amount for the use of the utilites at the Shopping Center | 0.00 | 5,092.43 | | 5,092.43 | FA |
| INT. Post petition Interest                    (u) | Unknown | N/A | | 969.08 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $5,125,014.88 | $406,537.28 | | $626,640.57 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

UST Form 101-7-TDR (10/1/2010) *(Page: 14)*

Exhibit 8

Trustee collected distributed funds and made payment to IRS for Tax lien. - Noreen Wiscovitch 11/30/2017
TDR withdrawn due to Distribution issues. - Noreen Wiscovitch 08/14/2017
TDR submitted to UST. - Noreen Wiscovitch 07/17/2017
Checks cut. - Noreen Wiscovitch 05/17/2017
NFR and TFR submitted to UST. - Noreen Wiscovitch 02/27/2017
Trustee received funds from Royal Properties. Trustee to review claims and File TFR. - Noreen Wiscovitch 01/11/2017
Awaiting recovery of A/R from buyer. - Noreen Wiscovitch 11/13/2016
Trustee awaiting recovery of A/R from buyer. Tax returns have been prepared. Attorneys and Accountant to file applications for compensation. - Noreen Wiscovitch 07/09/2016
Trustee awaiting for refund of deposits of electricity and Royal Properties. - Noreen Wiscovitch 03/02/2016
Closing on the shopping center took place. Trustee to distribute funds in accordance to the agreement upon a final account by management company. - Noreen Wiscovitch 12/07/2015
Notice of sale and stipulation with CPG for management of Shopping Center. Awaiting closing. - Noreen Wiscovitch 09/12/2015
Trustee working on new offer for the sale of the Shopping Center and carveout for the Estate. June 03, 2015, 04:14 pm
Trustee continues to administer the Shopping Center. Buyer withdrew offer. February 11, 2015, 11:52 am
Trustee has received offer to purchase the Shopping Center, working with CPG to complete sale. July 01, 2014, 01:31 pm
Trustee continues to administer Shopping Center. Realtor hired. Adversary filed to collect Account receivable. Trustee to file adversary against WIC. April 16, 2014, 12:02 pm
Trustee continues to administer commercial property with CPG. Auction for property to be set. January 22, 2014, 11:53 am
TRustee to attempt to conduct Short sale of Commercial Property and investigating Debtor's financial affairs. July 05, 2013, 09:22 am


Initial Projected Date of Final Report (TFR): 12/31/2015          Current Projected Date of Final Report (TFR): 03/31/2017

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-01779

Case Name:  GUZMAN & GONZALEZ MANAGEMENT, INC.

Taxpayer ID No:  XX-XXX5170

For Period Ending:  01/22/2018

Trustee Name:  NOREEN WISCOVITCH-RENTAS

Bank Name:  BANCO SANTANDER

Account Number/CD#:  XXXXXX6797

BANCO - MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/05/13 | 11 | LAS MONJITAS HEALTH FOOD, INC. Plaza Las Monjitas1255 Ave. Tito Castro, Suite 143Ponce, PR  00730 | Rent for real and personal property this payment is for July, 2013 | | 1222-000 | $1,200.00 | | $1,200.00 |
| 07/05/13 | 13 | LABORATORIO CLINICO LA !4 1255 Las MonjitasPonce, PR  00730-4221 | Rent for real and personal property this payment is for July, 2013 | | 1222-000 | $1,867.49 | | $3,067.49 |
| 07/05/13 | 12 | FARMACIA GLENVIEW Plaza Las MonjitasPonce, PR  00716-4721 | Rent for real and personal property this payment is for July, 2013 | | 1222-000 | $2,080.91 | | $5,148.40 |
| 07/10/13 | 14 | JOSEPH CANNIZZARO DE JESUS PMB 134P. O. Box 2000Mercedita, PR 00715 | Account Receivables this account receivable is for rents the tenant owed to debtor. this payment belong to May, 2013 | | 1221-000 | $662.96 | | $5,811.36 |
| 07/12/13 | 15 | IMF DE PONCE, INC. Servicios de Salud Industrial1255 Paseo Las Monjitas, Suite 210Ponce, PR  00730 | Rent for real and personal property this payment is for July, 2013. office 210 | | 1222-000 | $3,761.00 | | $9,572.36 |
| 07/22/13 | 16 | CORTES UNIFORMS Y MAS, INC. Plaza Las Monjitas1255 Paseo Las Monjitas, Ste. 135Ponce, PR  00730 | Rent for real and personal property this payment is for July, 2013 | | 1222-000 | $700.00 | | $10,272.36 |
| 07/23/13 | | FIRST BANK | Closed Bank Account Sent by mail. | | | $2.08 | | $10,274.44 |
| | | | Gross Receipts | $2.08 | | | | |
| | 2 | | FINANCIAL ACCOUNTS | $0.48 | 1129-000 | | | |
| | 3 | | FINANCIAL ACCOUNTS | $1.60 | 1129-000 | | | |
| 07/23/13 | 17 | LAS MONJITAS MEDICAL CENTER 1255 Paseo Las Monjitas, Suite 123Ponce, PR  00730 | Rent for real and personal property this payment is for July, 2013 | | 1222-000 | $800.00 | | $11,074.44 |
| 07/31/13 | INT | BANCO SANTANDER | Interest Rate  0.100 | | 1270-000 | $0.64 | | $11,075.08 |
| 08/02/13 | 26 | TRIPLE-S VIDA INC | Rent for real and personal property this payment is for July, 2013 | | 1222-000 | $2,499.00 | | $13,574.08 |

Page Subtotals:                                           $13,574.08                 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-01779

Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC.

Taxpayer ID No: XX-XXX5170

For Period Ending: 01/22/2018

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX6797

BANCO - MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/13 | 13 | LABORATORIO CLINICO LA 14 1255 Paseo Las MonjitasPonce, Puerto Rico 00730-4221 | Rent for real and personal property August 2013 Rent | 1222-000 | $1,867.49 | | $15,441.57 |
| 08/06/13 | 12 | FARMACIA GLENVIEW Plaza Las MonjitasPonce, PR 00716-4721 | Rent for real and personal property August 2013 Rent | 1222-000 | $2,080.91 | | $17,522.48 |
| 08/09/13 | 16 | CORTES UNIFORMES Y MAS, INC. Plaza Las Monjitas1255 Paseo Las Monjitas Ste 135Ponce, PR 00730 | Rent for real and personal property August 2013 Rent | 1222-000 | $700.00 | | $18,222.48 |
| 08/19/13 | 14 | JOSEPH CANNIZZARO DE JESUS PMB 134PO Box 2000Mercedita, PR 00715 | Account Receivables | 1221-000 | $1,988.88 | | $20,211.36 |
| 08/20/13 | 17 | LAS MONJITAS MEDICAL CENTER 1255 Paseo Las Monjitas, Suite 123Ponce, PR | Rent for real and personal property August 2013 Rent | 1222-000 | $800.00 | | $21,011.36 |
| 08/20/13 | 3001 | INTEGRAND ASSURANCE COMPANY F.D. Roosevelt Ave.Corner Ensenada, Caparra HeightsSan Juan, PR 00920 | Insurance Payment Commercial General Liability-Las Monjitas Shopping Center Ponce. | 2420-000 | | $1,525.00 | $19,486.36 |
| 08/30/13 | 26 | TRIPLE S VIDA P.O. Box 363786San Juan, PR 00936-3786 | Rent for real and personal property August 2013 Rent | 1222-000 | $2,499.00 | | $21,985.36 |
| 08/30/13 | INT | BANCO SANTANDER | Interest Rate 0.100 | 1270-000 | $1.48 | | $21,986.84 |
| 09/04/13 | 13 | LABORATORIO CLINICO LA 14 1255 Paseo Las MonjitasPonce, PR 00730-4221 | Rent for real and personal property Rent for Sept. 2013. | 1222-000 | $1,867.49 | | $23,854.33 |
| 09/06/13 | 15 | IMF DE PONCE, INC. Servicios de Salud Integral1255 Paseo Las MonjitasSuite 120Ponce, PR 00730 | Rent for August 2013 | 1222-000 | $3,671.00 | | $27,525.33 |
| 09/06/13 | 15 | IMF DE PONCE, INC. Servicios de Salud Integral1255 Paseo Las MonjitasSuite 120Ponce, PR 00730 | Rent for Sept. 2013 | 1222-000 | $3,671.00 | | $31,196.33 |
| 09/06/13 | 12 | FARMACIA GLENVIEW Plaza Las MonjitasPonce, PR 00716-4721 | Rent for Sept. 2013 | 1222-000 | $2,080.91 | | $33,277.24 |

Page Subtotals: $21,228.16    $1,525.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  12-01779 | Trustee Name:  NOREEN WISCOVITCH-RENTAS | Exhibit 9 |
| Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC. | Bank Name:  BANCO SANTANDER | |
| | Account Number/CD#:  XXXXXX6797 | |
| | BANCO - MONEY MARKET ACCOUNT | |
| Taxpayer ID No: XX-XXX5170 | Blanket Bond (per case limit): $20,264,373.00 | |
| For Period Ending: 01/22/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/13/13 | 11 | LAS MONJITAS HEALTH FOOD, INC. Plaza Las Monjitas1255 Ave. Tito Castro Suite 143Ponce, PR  00730 | Rent for August 2013 | 1222-000 | $810.00 | | $34,087.24 |
| 09/16/13 | 3002 | CPG/GS PR NPL, LLC c/o Hermann D. Bauer, Esq.O'Neill & Borges, LLCAmerican International Plaza250 Munoz Rivera Ave, Suite 800San Juan, PR  00919-1813 | Secured Creditor Payment Payment to Secured Creditor per Stipulation of administration of Rents.  As of 8-3-13, balance was $21986.84, rents collected July and August 2013. 80% = $17,589.47. | 4110-000 | | $17,589.47 | $16,497.77 |
| 09/30/13 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $2.50 | | $16,500.27 |
| 10/01/13 | | INTERNATIONAL SURETIES, LTD. 701 Poydras StreetSuite 420New Orleans, LA 70139 | Trustee's Bond Prorated Trustee's Blanket Bond.

Per request for authorization of Bond Payment Dkt. No. 146 approved Dkt. No. 148 | 2300-000 | | $39.52 | $16,460.75 |
| 10/02/13 | 13 | LABORATORIO CLINICO LA 14 1255 Paseo Las MonjitasPonce, PR 00730-4221 | Rent October | 1222-000 | $1,867.49 | | $18,328.24 |
| 10/02/13 | 3003 | CPG/GS PR NPL, LLC C/O Hermann D. Bauer, Esq.O'Neill & Borges, LLCAmerican International Plaza250 Munoz Rivera Ave. Suite 800San Juan, PR 00919-1813 | Payment to Secured Creditor Second payment per Stipulation.  80% of Rents received September 2013. Total rents.  $12100.40. | 4110-000 | | $9,680.32 | $8,647.92 |
| 10/04/13 | 12 | FARMACIA GLENVIEW Plaza Las MonjitasPonce, PR 00716-4721 | REnt for October 2013 | 1222-000 | $2,080.91 | | $10,728.83 |
| 10/09/13 | 26 | TRIPLE S VIDA P.O. Box 363786San Juan, PR  00936-3786 | REnte October 2013 | 1222-000 | $2,499.00 | | $13,227.83 |
| 10/25/13 | 15 | IMF DE PONCE, INC. Servicios de Salud Integral1255 Paseo Las MonjitasSuite 120Ponce, PR  00730 | Rent for October 2013. In this rental payment Tenant deducted maintenance cost of $1274.25 for prior months. | 1222-000 | $2,396.75 | | $15,624.58 |
| 10/31/13 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $1.30 | | $15,625.88 |

|  |  | Page Subtotals: | $9,657.95 | $27,309.31 |
|---|---|---|---|---|

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-01779

Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC.

Taxpayer ID No: XX-XXX5170

For Period Ending: 01/22/2018

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX6797

BANCO - MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/08/13 | 26 | TRIPLE S VIDA P.O. Box 363786San Juan, PR 00936-3786 | RENT FOR 09/10/13 | 1222-000 | $2,499.00 | | $18,124.88 |
| 11/08/13 | 15 | IMF DE PONCE, INC. Servicios de Salud Integral1255 Paseo Las MonjitasSuite 120Ponce, PR 00730 | RENT FOR NOVEMBER 2013 | 1222-000 | $3,671.00 | | $21,795.88 |
| 11/13/13 | 26 | TRIPLE S VIDA P.O. Box 363786San Juan, PR 00936-3786 | Rent for 11/05/13 | 1222-000 | $2,499.00 | | $24,294.88 |
| 11/18/13 | | AUTORIDAD DE ACUEDUCTOS . | Deposit for Water. Withdrawal requested by certified check. | 2410-000 | | $4,300.00 | $19,994.88 |
| 11/29/13 | INT | BANCO SANTANDER | Interest Rate 0.100 | 1270-000 | $1.54 | | $19,996.42 |
| 11/30/13 | 3004 | CPG/GS PR NPL, LLC C/O Hermann D. Bauer, Esq.O'Neill & Borges, LLCAmerican International Plaza250 Munoz Rivera Ave. Suite 800San Juan, PR 00919-1813 | Mortgage Payment October 2013 Rents 80 %, per court order. Total was $8844.15. Authorized deduction of $4,300 for deposit at AAA. Balance $2775.32. | 4110-000 | | $2,775.32 | $17,221.10 |
| 12/11/13 | 26 | TRIPLE S VIDA P.O. Box 363786San Juan, PR 00936-3786 | Rent for 12-05-13. | 1222-000 | $2,499.00 | | $19,720.10 |
| 12/31/13 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN, PR 00919-1117 | Stipulation PAYMENT PER STIPULATION FILED ON 8/12/13 DOCKET 135, FROM THE RENTS COLLECTED ON THE COMMERCIAL PROPERTY AT PLAZA LAS MONJITAS | 1221-000 | $2,299.35 | | $22,019.45 |
| 12/31/13 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN, PR 00919-1117 | Stipulation PAYMENT PER STIPULATION FILED ON 8/12/13 DOCKET 135, FROM THE RENTS COLLECTED ON THE COMMERCIAL PROPERTY AT PLAZA LAS MONJITAS november 2013 | 1221-000 | $259.00 | | $22,278.45 |

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

Page Subtotals: $13,727.89 $7,075.32

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-01779

Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC.

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX6797

BANCO - MONEY MARKET ACCOUNT

Taxpayer ID No: XX-XXX5170

For Period Ending: 01/22/2018

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/13 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $1.92 | | $22,280.37 |
| 01/09/14 | 8 | DEPARTAMENTO DE HACIENDA PASO COVADONGA 10SAN JUAN, PR 00902 | Partial Payment of WIC This is the payment for the rent for the months of January and February 2012 | 1121-000 | $10,073.86 | | $32,354.23 |
| 01/16/14 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN, PR 00919-1117 | Stipulation PAYMENT PER STIPULATION FILED ON 8/12/13 DOCKET 135, FROM THE RENTS COLLECTED  ON THE COMMERCIAL PROPERTY AT PLAZA LAS MONJITAS | 1221-000 | $3,179.08 | | $35,533.31 |
| 01/16/14 | 26 | TRIPLE S VIDA P.O. Box 363786San Juan, PR  00936-3786 | RENT OF 01/02/14 | 1222-000 | $2,499.00 | | $38,032.31 |
| 01/20/14 | 3005 | CPG/GS PR NPL, LLC C/O Hermann D. Bauer, Esq.O'Neill & Borges, LLCAmerican International Plaza250 Munoz Rivera Ave. Suite 800San Juan, PR 00919-1813 | Secured Creditor Payment Payment to Secured Creditor per Stipulation of administration of Rents.  As of 12-31-13, the total amount of Rent collected by the Trustee in December 2013 was $2,499.00. 80% = $1,999.20. Dkt. No. 143. | 4110-000 | | $1,999.20 | $36,033.11 |
| 01/31/14 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $3.01 | | $36,036.12 |
| 02/12/14 | 26 | TRIPLE S VIDA P.O. Box 363786San Juan, PR  00936-3786 | Rent for 02/03/14 | 1222-000 | $2,499.00 | | $38,535.12 |
| 02/12/14 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN, PR 00919-1117 | RENT FOR JANUARY 2014 | 1221-000 | $3,170.30 | | $41,705.42 |
| 02/21/14 | 3006 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE300 RECINTO SUR SUITE 109SAN JUAN, PUERTO RICO   00901 | Filling Fees Adversary Proceeding Filing Fees.  Adv. Nos. 14-00035 and 14-00036. Authorized dkt. No. 164. | 2700-000 | | $586.00 | $41,119.42 |

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

Page Subtotals:

$21,426.17

$2,585.20

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-01779

Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC.

Taxpayer ID No: XX-XXX5170

For Period Ending: 01/22/2018

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX6797

BANCO - MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/14 | 3007 | CPG/GS PR NPL, LLC C/O Hermann D. Bauer, Esq.O'Neill & Borges, LLCAmerican International Plaza250 Munoz Rivera Ave. Suite 800San Juan, PR 00919-1813 | Secured Creditor Payment 80% of Rents received by Trustee in January 2014. Per stipulation. As of 1-31-14, the total amount of Rent collected by the Trustee in January 2014 was $12, 572.86 80% = $10,058.28. Dkt. No. 143. | 4110-000 | | $10,058.29 | $31,061.13 |
| 02/28/14 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $3.13 | | $31,064.26 |
| 03/12/14 | 26 | TRIPLE S VIDA P.O. Box 363786San Juan, PR  00936-3786 | Rent for the Month of March 2014 | 1222-000 | $2,449.00 | | $33,513.26 |
| 03/25/14 | | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN, PR 00919-1117 | 20 % stipulation with CPG | 1222-000 | $3,577.00 | | $37,090.26 |
| 03/25/14 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN, PR 00919-1117 | Per Stipulation with CPG 20% to the Estate.  By clerical error the chk is in the amount of $3577.30.  The deposit log  only shows s $3577.00.  Corrected with the next entry. | 1221-000 | $3,577.00 | | $40,667.26 |
| 03/25/14 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN, PR 00919-1117 | Per Stipulation with CPG 20% to the Estate. correction entry on check # 1112 amount of 3577.30. | 1221-000 | $0.30 | | $40,667.56 |
| 03/25/14 | | Reverses Deposit # 37 | 20% per stipulation. Clerical error. | 1222-000 | ($3,577.00) | | $37,090.56 |
| 03/31/14 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $2.88 | | $37,093.44 |
| 04/09/14 | 26 | TRIPLE S VIDA P.O. Box 363786San Juan, PR  00936-3786 | REnt of April 2014 | 1222-000 | $2,449.00 | | $39,542.44 |

Page Subtotals:                                          $8,481.31          $10,058.29

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-01779

Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC.

Taxpayer ID No: XX-XXX5170

For Period Ending: 01/22/2018

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX6797

BANCO - MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/16/14 | 27 | ALLIED MANAGEMENT GROUP, INC. Plaza Las MonjitasP.O. Box 191117San Juan, PR  00919-1117 | 20% of rents received in the month of March 2014.  Per stipulation | 1221-000 | $2,492.78 | | $42,035.22 |
| 04/30/14 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $3.34 | | $42,038.56 |
| 05/09/14 | 26 | TRIPLE S VIDA P.O. Box 363786San Juan, PR  00936-3786 | REnt for the Month of May 2014. | 1222-000 | $2,449.00 | | $44,487.56 |
| 05/09/14 | 27 | ALLIED MANAGEMENT GROUP, INC. Plaza Las MonjitasP.O. Box 191117San Juan, PR  00919-1117 | 20% Payment of Rents for April 2014 .  Per Stipulation with CPG. | 1221-000 | $3,703.27 | | $48,190.83 |
| 05/30/14 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $3.83 | | $48,194.66 |
| 06/13/14 | 26 | TRIPLE-S VIDA PO BOX 363786SAN JUAN PR 00936-3786 | RENT OF JUNE 14 | 1222-000 | $2,449.00 | | $50,643.66 |
| 06/13/14 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN, PR 00919-1117 | 20% Payment of Rents for May 2014. Per Stipulation with CPG. | 1221-000 | $2,970.67 | | $53,614.33 |
| 06/30/14 | INT | BANCO SANTANDER | Interest Rate  0.100 | 1270-000 | $0.29 | | $53,614.62 |
| 07/10/14 | 27 | ALLIED MANAGEMENT GROUP, INC. Plaza Las Monjitas,P.O. Box 191117San Juan, PR  00919-1117 | June 2014- @05 of the Rents | 1221-000 | $3,931.28 | | $57,545.90 |
| 07/11/14 | 8 | WIC Departamento de HaciendaPaseo Covadonga 10San Juan, PR  00902 | Rents for March 2012 to August 2012 $30,219.18 and October 1, 2012 to April 2013, $35,256.41. | 1121-000 | $65,475.59 | | $123,021.49 |
| 07/11/14 | 8 | WIC Departamento de HaciendaPaseo Covadonga 10San Juan, PR  00902 | Rent May 2013 to July 2013. | 1121-000 | $15,109.89 | | $138,131.38 |
| 07/15/14 | 26 | TRIPLE S VIDA P.O. Box 363786San Juan, PR  00936-3786 | Rent July 2014. | 1222-000 | $2,449.00 | | $140,580.38 |
| 08/12/14 | 26 | TRIPLE-S VIDA PO BOX 363786SAN JUAN PR 00936-3786 | RENT OF JULY 14 | 1222-000 | $2,449.00 | | $143,029.38 |

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

Page Subtotals:                                              $103,486.94            $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-01779 | Trustee Name: NOREEN WISCOVITCH-RENTAS |
| Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC. | Bank Name: BANCO SANTANDER |
| | Account Number/CD#: XXXXXX6797 |
| | BANCO - MONEY MARKET ACCOUNT |
| Taxpayer ID No: XX-XXX5170 | Blanket Bond (per case limit): $20,264,373.00 |
| For Period Ending: 01/22/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/12/14 | 8 | WIC DEPARTAMENTO DE HACIENDAPASEO COVADONGA 10SAN JUAN PR OO902 | RENT FOR JANUARY AND FEBRUARY 2012 | 1121-000 | $10,073.26 | | $153,102.64 |
| 08/15/14 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN PR 00919-1117 | 20% Payment of Rents for July 2014. | 1221-000 | $2,633.72 | | $155,736.36 |
| 09/09/14 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN, PR 00919-1117 | 20% Payment of Rents for AUGUST 201 4. | 1221-000 | $3,495.03 | | $159,231.39 |
| 09/12/14 | 26 | TRIPLE S VIDA P.O. Box 363786San Juan, PR 00936-3786 | September 2014 Rent | 1222-000 | $2,449.00 | | $161,680.39 |
| 09/16/14 | | INTERNATIONAL SURETIES LTD SUITE 420701 POYDRAS STNEW ORLEANS LA 70139 | Trustee's Bond Prorated Trustee's Blanket Bond. | 2300-000 | | $439.30 | $161,241.09 |
| 10/17/14 | 26 | TRIPLE S VIDA P.O. Box 363786San Juan, PR 00936-3786 | Rent for the Month of October 2014 | 1222-000 | $2,449.00 | | $163,690.09 |
| 10/27/14 | 27 | ALLIED MANAGEMENT GROUP, INC PLAZA LAS MONJITASPO BOX 191117 | 20% Payment of Rents for SEPTEMBER 2014. | 1221-000 | $2,823.02 | | $166,513.11 |
| 11/14/14 | 26 | TRIPLE-S VIDA PO BOX 363786SAN JUAN PR 00936-3786 | RENT NOV-2014 | 1222-000 | $2,449.00 | | $168,962.11 |
| 11/14/14 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN, PR 0919-1117 | 20% Payment of Rents for OCTOBER 20 14. | 1221-000 | $3,445.03 | | $172,407.14 |
| 12/12/14 | 26 | TRIPLE-S VIDA PO BOX 363786SAN JUAN, PR 00936-3786 | Rent for the Month of DECEMBER 2014 | 1222-000 | $2,449.00 | | $174,856.14 |
| 12/12/14 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN, PR 00919 | 20% Payment of Rents for November 2 014. | 1221-000 | $2,606.75 | | $177,462.89 |
| 12/17/14 | 3008 | LATIMER BIAGGI RACHID GODREAU P.O. Box 9022512San Juan, PR 00902-2512 | Estate's Attorney fees and costs First Fee application Dkt. No. 186. Approved Dkt. No. 190. | 3210-000 | | $2,700.00 | $174,762.89 |

| | | Page Subtotals: | | | $34,872.81 | $3,139.30 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-01779

Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC.

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX6797

BANCO - MONEY MARKET ACCOUNT

Taxpayer ID No: XX-XXX5170

For Period Ending: 01/22/2018

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/17/14 | 3009 | LATIMER BIAGGI RACHID GODREAU P.O. Box 9022512San Juan, PR  00902-2512 | Estate's Attorney fees and costs First Fee application Dkt. No. 186 | 3220-000 | | $104.86 | $174,658.03 |
| 12/17/14 | 3010 | LATIMER BIAGGI RACHID GODREAU P.O. Box 9022512San Juan, PR  00902-2512 | Estate's Attorney fees and costs Second Fee application Dkt. No. 187.  Approved Dkt. No. 191. | 3210-000 | | $10,075.00 | $164,583.03 |
| 12/17/14 | 3011 | LATIMER BIAGGI RACHID GODREAU P.O. Box 9022512San Juan, PR  00902-2512 | Estate's Attorney fees and costs Second Fee application Dkt. No. 187. Approved Dkt. No. 191. | 3220-000 | | $649.96 | $163,933.07 |
| 01/14/15 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117 | 20% Payment of Rents for December 2 014. | 1221-000 | $3,499.83 | | $167,432.90 |
| 01/14/15 | 26 | TRIPLE-S VIDA PO BOX 363786SAN JUAN, PR 00936-3786 | Rent for the Month of January 2015. | 1222-000 | $2,449.00 | | $169,881.90 |
| 02/11/15 | 26 | TRIPLE-S VIDA PO BOX 363786SAN JUAN PR 00936-3786 | Rent for the Month of february 2015 . | 1222-000 | $2,449.00 | | $172,330.90 |
| 02/18/15 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN, PR 00919-1117 | 20% Payment of Rents for January 20 15. | 1221-000 | $2,798.19 | | $175,129.09 |
| 02/18/15 | 8 | WIC DEPARTAMENTO DE HACIENDAPASEO COVADONGA 10SAN JUAN PR 00902 | RENT FOR OCT/13 TO 28 FEB 2014 $25, 183.15, RENT FOR MAR/14 TO 30 APR 2014 $10,073.26. | 1121-000 | $35,256.41 | | $210,385.50 |
| 03/11/15 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN, PR 00919-1117 | 20% Payment of Rents for February 2 015. | 1221-000 | $2,528.86 | | $212,914.36 |
| 03/11/15 | 26 | TRIPLE- S VIDA PO BOX 363786SAN JUAN PR 00936-3786 | Rent for the Month of March 2015 | 1222-000 | $2,449.00 | | $215,363.36 |
| 03/16/15 | | Transfer to Acct # XXXXXX3317 | Bank Funds Transfer | 9999-000 | | $200,000.00 | $15,363.36 |
| 04/10/15 | 26 | TRIPLE-S VIDA PO BOX 363786SAN JUAN, PR 00936-3786 | Rent for the Month of April 2015. | 1222-000 | $2,449.00 | | $17,812.36 |

Page Subtotals:  $53,879.29   $210,829.82

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-01779
Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC.

Taxpayer ID No: XX-XXX5170
For Period Ending: 01/22/2018

Trustee Name: NOREEN WISCOVITCH-RENTAS
Bank Name: BANCO SANTANDER
Account Number/CD#: XXXXXX6797
BANCO - MONEY MARKET ACCOUNT
Blanket Bond (per case limit): $20,264,373.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/14/15 | 8 | DEPARTAMENTO DE HACIENDA WICPaseo Covadonga 10San Juan, PR 00902 | Rent Wic for May 2014 | 1121-000 | $5,036.63 | | $22,848.99 |
| 04/14/15 | 27 | ALLIED MANAGEMENT GROUP, INC. Plaza Las MonjitasP.O. Box 191117San Juan, PR 00919-1117 | March 2015 20% Stipulation with CPG | 1221-000 | $3,655.66 | | $26,504.65 |
| 05/11/15 | 26 | TRIPLE-S VIDA PO BOX 363786SAN JUAN PR 00936-3786 | Rent of May 2015. | 1222-000 | $2,449.00 | | $28,953.65 |
| 05/15/15 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN PR 00919-1117 | April 2015 20% Stipulation with CPG | 1221-000 | $4,049.96 | | $33,003.61 |
| 06/03/15 | 1 | ROYAL PROPERTIES, INC. A.M.G. Inc. | Deposit for the Sale of the Monjita s Shopping Center in Ponce. | 1110-000 | $43,500.00 | | $76,503.61 |
| 06/08/15 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITASPO BOX 191117SAN JUAN, PR 00919-1117 | May 2015 20% Stipulation with CPG | 1221-000 | $2,253.02 | | $78,756.63 |
| 06/09/15 | 26 | TRIPLE-S VIDA PO BOX 363786SAN JUAN PR 00936-3786 | Rent of June 2015. | 1222-000 | $2,449.00 | | $81,205.63 |
| 06/26/15 | 3012 | DEPARTMENT OF TREASURY Bankruptcy Section-424 OfficeP.O. Box 9024140San Juan, PR 00902-4140 | Special Tax Lien Cataster No. 365-077-051-08-001.  This check was replaced with an oficial check.  No. 4231963 in order to submit to the amnesty provided by the government of Puerto Rico before June 30, 2015. This was issued as a check to report the debit for a Cashier's check. | 4800-000 | | $20,854.00 | $60,351.63 |
| 07/09/15 | 27 | Allied Management Group, Inc. PLAZA LAS MONJITAS PO BOX 191117 SAN JUAN PR 00919-1117 | Litigation/ Settlement June 2015 20% Stipulation with CPG | 1221-000 | $3,441.59 | | $63,793.22 |
| 07/13/15 | 26 | TRIPLE-S VIDA PO BOX 363786 SAN JUAN PR 00936-3786 | Rent of August 2015. | 1222-000 | $2,449.00 | | $66,242.22 |

Page Subtotals: $69,283.86  $20,854.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-01779

Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC.

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX6797

BANCO - MONEY MARKET ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX5170

For Period Ending: 01/22/2018

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/15 | 26 | TRIPLE-S VIDA PO BOX 363786 SAN JUAN, PR 00936-3786 | Rent August 2015. | 1222-000 | $2,449.00 | | $68,691.22 |
| 08/24/15 | 27 | ALLIED MANAGEMENT GROUP, INC PLAZA LAS MONJITAS PO BOX, 191117 San Juan, PR 00919-1117 | Litigation/ Settlement Administration costs Plaza Las Monjitas, per stipulation | 1221-000 | $3,146.75 | | $71,837.97 |
| 09/11/15 | 26 | TRIPLE-S VIDA PO BOX 363786 SAN JUAN, PR 00936-3786 | Rent September 2015. | 1222-000 | $2,449.00 | | $74,286.97 |
| 09/13/15 | 3013 | INTERNATIONAL SURETIES, INC. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Payment 2015-2016 | 2300-000 | | $708.80 | $73,578.17 |
| 09/14/15 | 27 | ALLIED MANAGEMENT GROUP, INC. PLAZA LAS MONJITAS PO BOX 191117 SAN JUAN, PR 00919-1117 | Litigation/ Settlement 20% of amount collected during the month of Aug. 2015. | 1221-000 | $2,263.02 | | $75,841.19 |
| 09/23/15 | 1 | Royal Properties, Inc. P.O. Box 51389 Toa Baja, PR 00950-1389 | Sale of Realty Per Notice of Sale Approved by Court. | 1110-000 | $240,755.81 | | $316,597.00 |
| 09/23/15 | 3014 | CRIM PO BOX 195387 SAN JUAN, PR 00919-5387 | Real Property Taxes Cataster No. 365-077051-08-001. Guzman and Gonzalez, Realty known as Las Monjitas Shopping Center | 4110-000 | | $104,321.49 | $212,275.51 |
| 09/30/15 | 3015 | LATIMER BIAGGI RACHID & GODREAU Latimer Biaggi Rachid & Godreau P.O. Box 9022512 San Juan, PR 00902-1009 | Notary Costs Stamps and Vouchers for Deed of Sale. Per Notice of Sale. | 2500-000 | | $8,112.50 | $204,163.01 |
| 09/30/15 | 3016 | TAMAREZ-VAZQUEZ, ALBERT P.O. Box 194136 San Juan, PR 00919-4136 | Estate's Accountant Fees and Costs First Fee application Dkt. No. 195. Approved Dkt. No. 201. | 3410-000 | | $1,800.00 | $202,363.01 |

Page Subtotals:    $251,063.58    $114,942.79

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-01779

Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC.

Taxpayer ID No: XX-XXX5170

For Period Ending: 01/22/2018

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX6797

BANCO - MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/15 | 3017 | TAMAREZ-VAZQUEZ, ALBERT<br>P.O. Box 194136<br>San Juan, PR  00919-4136 | Estate's Accountant Fees and Costs<br>First Fee application Dkt. No. 195.  Approved Dkt. No. 201. | 3420-000 | | $19.80 | $202,343.21 |
| 11/04/15 | 3018 | Portela, Rafael<br>128 FD Roosevelt Ave<br>Hato Rey, PR 00918 | Realtor Fees Reversal<br>Professional requested check to be in corp. name A.M.G, Inc. | 3510-000 | | ($58,000.00) | $260,343.21 |
| 11/04/15 | 3018 | Portela, Rafael<br>128 FD Roosevelt Ave<br>Hato Rey, PR 00918 | Realtor Fees<br>Application Dkt. No. 215.<br>Approved Dkt. No. 222 | 3510-000 | | $58,000.00 | $202,343.21 |
| 11/04/15 | 3019 | TAMAREZ-VAZQUEZ, ALBERT<br>PO BOX 194136<br>SAN JUAN, 00919-4136 | ACCOUNTANT'S FEES AND COSTS<br>Second Fee application Dkt. No. 216. Approved Dkt. No. 223. | 3410-000 | | $2,030.00 | $200,313.21 |
| 11/04/15 | 3020 | TAMAREZ-VAZQUEZ, ALBERT<br>PO BOX 194136<br>SAN JUAN, 00919-4136 | ACCOUNTANT'S FEES AND COSTS<br>Second Fee application Dkt. No. 216. Approved Dkt. No. 223. | 3420-000 | | $67.92 | $200,245.29 |
| 11/04/15 | 3021 | AMG, Inc.<br>c/o Rafael Portela, President<br>P.O. Box 191117<br>San Juan, PR 00919-1117 | Realtor Fees<br>Application Dkt. No. 215<br>Approved Dkt. No. 222. | 3510-000 | | $58,000.00 | $142,245.29 |
| 12/07/15 | 3022 | LATIMER BIAGGI  RACHID & GODREAU<br><br>Latimer Biaggi Rachid & Godreau<br>P.O. Box 9022512<br>San Juan, PR  00902-1009 | Notary Costs<br>Notarial Fees per Application dkt. no. 226.  Approved Dkt. No. 233. | 2420-000 | | $7,345.00 | $134,900.29 |
| 12/16/15 | 27 | ALLIED MANAGEMENT GROUP, INC.<br><br>PLAZA LAS MONJITAS<br>PO BOX 191117<br>SAN JUAN, PR  00919-1117 | Litigation/ Settlement<br>Administration costs Plaza Las Monjitas, per stipulation | 1221-000 | $13,342.02 | | $148,242.31 |

Page Subtotals:                   $13,342.02          $67,462.72

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-01779                                                                                    Trustee Name: NOREEN WISCOVITCH-RENTAS          Exhibit 9
Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC.                          Bank Name: BANCO SANTANDER
                                                                                              Account Number/CD#: XXXXXX6797
                                                                                                          BANCO - MONEY MARKET ACCOUNT
Taxpayer ID No: XX-XXX5170                                                          Blanket Bond (per case limit): $20,264,373.00
For Period Ending: 01/22/2018                                                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/16 | 3023 | LATIMER BIAGGI  RACHID & GODREAU<br><br>Latimer Biaggi Rachid & Godreau<br>P.O. Box 9022512<br>San Juan, PR  00902-1009 | Estate's Attorney fees and costs<br>Period of October 22, 2014 to November 13, 2015.  Approved Dkt. No. 237. | 3210-000 | | $11,300.00 | $136,942.31 |
| 01/27/16 | 3024 | Cpg/Gs Pr Npl, Llc<br>C/O O"neill & Borges, Llc<br>250 Muoz Rivera Ave. Ste 800<br>San Juan, Pr 00918-1813 | Secured Creditor Payment<br>Per Stipulation Dkt. No. 207. | 4110-000 | | $132,001.60 | $4,940.71 |
| 05/19/16 | 29 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>AUTORIDAD DE ENERGIA ELECTRICA<br>PO BOX 364267<br>SAN JUAN, PR 00936-4267 | Security Deposits<br>Security Deposit AEE Account No. 1026849970. | 1290-000 | $4,699.27 | | $9,639.98 |
| 05/19/16 | 28 | PUERTO RICO ELECTRONIC POWER AUTORITY<br>AUTORIDAD DE ENERGIA ELECTRICA<br>PO BOX 364267<br>SAN JUAN PR 00936-4267 | Security Deposits<br>Refund for AEE deposit Account No. 9394430262 | 1290-000 | $1,881.59 | | $11,521.57 |
| 08/21/16 | 3025 | Albert Tamarez-Vasquez, Cpa<br>P.O. BOX 194136<br>SAN JUAN, PR  00919-4136 | Estate's Accountant Fees and Costs<br>Accountant Third Application For Compensation Dkt. No. 246.  Approved Dkt. No. 252. | 3410-000 | | $1,821.00 | $9,700.57 |
| 08/21/16 | 3026 | Albert Tamarez-Vasquez, Cpa<br>P.O. BOX 194136<br>SAN JUAN, PR  00919-4136 | Estate's Accountant Fees and Costs<br>Accountant Third Application For Compensation Dkt. No. 246.  Approved Dkt. No. 252. | 3420-000 | | $123.10 | $9,577.47 |
| 10/02/16 | 3027 | INTERNATIONAL SURETIES LTD<br>SUITE 420<br>701 POYDRAS ST<br>NEW ORLEANS, LA  70139 | Blanket Bond 2016-2017 | 2300-000 | | $467.07 | $9,110.40 |
| 01/11/17 | 30 | ROYAL PROPERTIES INC<br>PO BOX 51389<br>TOA BAJA, PR 00950-1389 | Refund on utilities. | 1290-000 | $5,092.43 | | $14,202.83 |
| 02/28/17 | | Transfer from Acct # xxxxxx3317 | Transfer of Funds | 9999-000 | $200,943.22 | | $215,146.05 |

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*                     Page Subtotals:                          $212,616.51          $145,712.77

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-01779

Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC.

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX6797

BANCO - MONEY MARKET ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX5170

For Period Ending: 01/22/2018

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/17/17 | 3028 | NOREEN WISCOVITCH-RENTAS PMB #136 400 Calle Calaf SAN JUAN, PR 00918 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $34,582.03 | $180,564.02 |
| 05/17/17 | 3029 | NOREEN WISCOVITCH-RENTAS PMB #136 400 Calle Calaf SAN JUAN, PR 00918 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $1,807.50 | $178,756.52 |
| 05/17/17 | 3030 | OFFICE OF THE UNITED STATES TRUSTEE Ochoa Building 500 Tanca Street, Suite 301 San Juan, Puerto Rico 00901-1922 | Final distribution to claim 12 representing a payment of 100.00 % per court order. | 2950-000 | | $2,930.00 | $175,826.52 |
| 05/17/17 | 3031 | Godreau & Gonzalez Law, LLC P.O. Box 9024176 San Juan, PR 00902-4176 | Final distribution representing a payment of 100.00 % per court order. | 3210-000 | | $1,175.00 | $174,651.52 |
| 05/17/17 | 3032 | IRS P.O. Box 7317 Philadelphia, PA 19101-7317 | Final distribution to claim 3 representing a payment of 100.00 % per court order. | 5800-000 | | $10,357.60 | $164,293.92 |
| 05/17/17 | 3033 | STATE INSURANCE FUND P.O. Box 365028 San Juan, PR 00936-5028 | Final distribution to claim 5 representing a payment of 100.00 % per court order. | 5800-000 | | $894.60 | $163,399.32 |
| 05/17/17 | 3034 | PUERTO RICO DEPARTMENT OF LABOR Collection Unit - 12th Floor 505 Munoz Rivera Ave San Juan, PR 00918 | Final distribution to claim 7 representing a payment of 100.00 % per court order. | 5800-000 | | $2,544.07 | $160,855.25 |
| 05/17/17 | 3035 | PUERTO RICO DEPARTMENT OF LABOR Collection Unit - 12th Floor 505 Munoz Rivera Ave San Juan, PR 00918 | Final distribution to claim 8 representing a payment of 100.00 % per court order. | 5800-000 | | $199.03 | $160,656.22 |
| 05/17/17 | 3036 | DEPARTMENT OF TREASURY Bankruptcy Section (424) P.O. Box 9024140 San Juan, PR 00902-4140 | Final distribution to claim 10 representing a payment of 100.00 % per court order. | 5800-000 | | $1,999.40 | $158,656.82 |

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

Page Subtotals:                    $0.00        $56,489.23

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 12-01779 | | Trustee Name: NOREEN WISCOVITCH-RENTAS | Exhibit 9 |
| Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC. | | Bank Name: BANCO SANTANDER | |
| | | Account Number/CD#: XXXXXX6797 | |
| | | BANCO - MONEY MARKET ACCOUNT | |
| Taxpayer ID No: XX-XXX5170 | | Blanket Bond (per case limit): $20,264,373.00 | |
| For Period Ending: 01/22/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/17/17 | 3037 | FIRST BANK BANKRUPTCY DIVISION PO BOX 9146 SAN JUAN, PR  00908-0146 | Final distribution to claim 1 representing a payment of 20.86 % per court order. | 7100-000 | | $205.56 | $158,451.26 |
| 05/17/17 | 3038 | Wells Fargo Bank, N.A. 100 W Washington Street Phoenix, Az 85003 | Final distribution to claim 2 representing a payment of 20.86 % per court order. | 7100-000 | | $3,564.67 | $154,886.59 |
| 05/17/17 | 3039 | CRIM PO BOX 195387 SAN JUAN, PR  00919-5387 | Final distribution to claim 4 representing a payment of 20.86 % per court order. | 7100-000 | | $514.95 | $154,371.64 |
| 05/17/17 | 3040 | OFFICE OF THE U.S. TRUSTEE OCHOA BUILDING 500 TANCA STREET, SUITE 301 SAN JUAN, PR  00901-1922 | Final distribution to claim 11 representing a payment of 20.86 % per court order. | 7100-000 | | $67.78 | $154,303.86 |
| 05/17/17 | 3041 | JEFFERSON CAPITAL SYSTEMS LLC PO BOX 7999 SAINT CLOUD, MN  56302-9617 | Final distribution to claim 14 representing a payment of 20.86 % per court order. | 7100-000 | | $90.80 | $154,213.06 |
| 05/17/17 | 3042 | Potential Investments And Development PO Box 801478 Coto Laurel, PR 00780-1478 | Final distribution to claim 15 representing a payment of 20.86 % per court order. | 7100-000 | | $151,949.66 | $2,263.40 |
| 05/17/17 | 3043 | Autoridad De Acueductos Y Alcantarillados Po Box 7066, San Juan Pr 00916-7066 | Final distribution to claim 16 representing a payment of 20.86 % per court order. | 7100-000 | | $2,263.40 | $0.00 |
| 08/31/17 | | Potential Investments And Development PO Box 801478 Coto Laurel, PR 00780-1478 | Refund | 7100-000 | | ($27,673.01) | $27,673.01 |
| 09/11/17 | | Wells Fargo Bank, N.A. 100 W Washington Street Phoenix, Az 85003 | Refund | 7100-000 | | ($649.20) | $28,322.21 |
| 09/15/17 | | FIRST BANK BANKRUPTCY DIVISION PO BOX 9146 SAN JUAN, PR  00908-0146 | Refund | 7100-000 | | ($37.44) | $28,359.65 |

Page Subtotals:                                   $0.00              $130,297.17

Case:12-01779-EAG7    Doc#:268    Filed:02/20/18    Entered:02/20/18 16:06:56    Desc: Main
Document    Page 31 of 34

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-01779

Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC.

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX6797

BANCO - MONEY MARKET ACCOUNT

Taxpayer ID No: XX-XXX5170

For Period Ending: 01/22/2018

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/17 | | JEFFERSON CAPITAL SYSTEMS LLC<br><br>PO BOX 7999<br>SAINT CLOUD, MN  56302-9617 | Partial Refund<br>These funds were deposited on 9/19/17.  Due to Hurricane Maria and lack of Electricity, the Trustee was unable to record it earlier. | 7100-000 | | ($16.53) | $28,376.18 |
| 11/30/17 | | WISCOVITCH-RENTAS, NOREEN<br>PMB #136<br>400 Calle Calaf<br>SAN JUAN, PR  00918 | Refund | 2100-000 | | ($518.34) | $28,894.52 |
| 11/30/17 | 3044 | IRS<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317 | Tax Lien<br>Payment of Secured Claim No. 3 Tax lien. | 4300-000 | | $28,894.52 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $826,640.57 | $826,640.57 |
| Less: Bank Transfers/CD's | $200,943.22 | $200,000.00 |
| Subtotal | $625,697.35 | $626,640.57 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $625,697.35 | $626,640.57 |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

Page Subtotals:                    $0.00          $28,359.65

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-01779 | Trustee Name: NOREEN WISCOVITCH-RENTAS |
| Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC. | Bank Name: BANCO SANTANDER |
| | Account Number/CD#: XXXXXX3317 |
| | BANCO - MONEY MARKET ACCOUNT |
| Taxpayer ID No: XX-XXX5170 | Blanket Bond (per case limit): $20,264,373.00 |
| For Period Ending: 01/22/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/15 | | Transfer from Acct # XXXXXX6797 | Bank Funds Transfer | 9999-000 | $200,000.00 | | $200,000.00 |
| 03/28/15 | INT | BANCO SANTANDER | INTEREST REC'D FROM BANK 3-24 | 1270-000 | $12.33 | | $200,012.33 |
| 03/31/15 | INT | BANCO SANTANDER | INTEREST REC'D FROM BANK-4-21 | 1270-000 | $38.36 | | $200,050.69 |
| 05/30/15 | INT | BANCO SANTANDER | INTEREST REC'D FROM BANK 5-26-15 | 1270-000 | $47.96 | | $200,098.65 |
| 06/23/15 | INT | BANCO SANTANDER | INTEREST REC'D FROM BANK | 1270-000 | $38.38 | | $200,137.03 |
| 07/29/15 | INT | BANCO SANTANDER | Interest Deposited on 7-28-15 | 1270-000 | $47.98 | | $200,185.01 |
| 08/25/15 | INT | BANCO SANTANDER | Interest | 1270-000 | $38.39 | | $200,223.40 |
| 09/30/15 | INT | BANCO SANTANDER | Interest The bank statement reflects two deposit of interest one for 9/22 in the amount of $38.40 and a second deposit of interest for 9/30 in the amount of $10.97.  NWR 10-27-15. | 1270-000 | $49.37 | | $200,272.77 |
| 10/30/15 | INT | BANCO SANTANDER | Interest | 1270-000 | $41.15 | | $200,313.92 |
| 11/30/15 | INT | BANCO SANTANDER | Interest | 1270-000 | $42.53 | | $200,356.45 |
| 12/31/15 | INT | BANCO SANTANDER | Interest | 1270-000 | $42.54 | | $200,398.99 |
| 01/29/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $39.70 | | $200,438.69 |
| 02/29/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $42.44 | | $200,481.13 |
| 03/31/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $42.45 | | $200,523.58 |
| 04/29/16 | INT | BANCO SANTANDER | Inteest | 1270-000 | $39.72 | | $200,563.30 |

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

Page Subtotals: $200,563.30   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No: 12-01779 | | Trustee Name: NOREEN WISCOVITCH-RENTAS | | | Exhibit 9 |
| Case Name: GUZMAN & GONZALEZ MANAGEMENT, INC. | | Bank Name: BANCO SANTANDER | | | |
| | | Account Number/CD#: XXXXXX3317 | | | |
| | | BANCO - MONEY MARKET ACCOUNT | | | |
| Taxpayer ID No: XX-XXX5170 | | Blanket Bond (per case limit): $20,264,373.00 | | | |
| For Period Ending: 01/22/2018 | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $43.84 | | $200,607.14 |
| 07/04/16 | INT | BANCO SANTANDER | Interest June 2014 | 1270-000 | $41.11 | | $200,648.25 |
| 07/29/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $39.75 | | $200,688.00 |
| 08/31/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $45.24 | | $200,733.24 |
| 09/30/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $41.13 | | $200,774.37 |
| 10/31/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $42.51 | | $200,816.88 |
| 11/30/16 | INT | BANCO SANTANDER | Bank Interest | 1270-000 | $41.15 | | $200,858.03 |
| 12/30/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $41.16 | | $200,899.19 |
| 01/31/17 | INT | BANCO SANTANDER | Interest Posting | 1270-000 | $44.03 | | $200,943.22 |
| 02/28/17 | | Transfer to Acct # xxxxxx6797 | Transfer of Funds | 9999-000 | | $200,943.22 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $200,943.22 | $200,943.22 |
| Less: Bank Transfers/CD's | $200,000.00 | $200,943.22 |
| Subtotal | $943.22 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $943.22 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*

| Page Subtotals: | $379.92 | $200,943.22 |
|---|---|---|

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3317 - BANCO - MONEY MARKET ACCOUNT | $943.22 | $0.00 | $0.00 |
| XXXXXX6797 - BANCO - MONEY MARKET ACCOUNT | $625,697.35 | $626,640.57 | $0.00 |
| | $626,640.57 | $626,640.57 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $626,640.57 |
| Total Gross Receipts: | $626,640.57 |